**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Rogelio G. PEREZ–CAVASOS,**
**Defendant–Appellant.**

No. 03–41744
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 17, 2005.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern Dis-

trict of Texas, Houston, TX, for Plaintiff–Appellee.

Alonzo Ramos, Laredo, TX, for Defendant–Appellant.

Before JONES, WIENER, and DeMOSS, Circuit Judges.

PER CURIAM: *

Rogelio G. Perez–Cavasos ("Perez") appeals the concurrent 51–month sentences imposed following his jury-trial convictions of importing more than 50 kilograms of marijuana and possessing with intent to distribute more than 50 kilograms of marijuana. Perez's sentence was based on the district court's sentencing determination that Perez was responsible for 88.6 kilograms of marijuana.

Perez argues that his sentence was imposed in violation of *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), in that the district court enhanced his sentence based on a determination of drug quantity not made by a jury or proven beyond a reasonable doubt. He also contends that the district court erred under *Booker* in sentencing him pursuant to a mandatory application of the federal Sentencing Guidelines.

As Perez concedes, this court's review of his *Booker*-based claims is for plain error because he did not object to his sentence in the district court. *See United States v. Mares*, 402 F.3d 511, 520–21 (5th Cir. 2005), *cert. denied*, —— U.S. ——, 126 S.Ct. 43, —— L.Ed.2d —— (2005)(No. 04–9517). In order to establish plain error, Perez must establish that (1) there is an error; (2) that is clear or obvious; and (3) that affects his substantial rights. *United States v. Olano*, 507 U.S. 725, 732–34, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993). If these criteria are met, this court has the authority correct the error, but is not required to do so. *Id.* at 736.

Perez contends that he is entitled to retroactive application of the Sixth Amendment holding of *Booker*, but he argues that the Due Process Clause of the Fifth Amendment precludes the application of the remedial holding of *Booker* to his case. Perez's contention that the remedial holding of *Booker* cannot be applied in his case runs directly counter to *Booker's* determination that both the Sixth Amendment holding and the remedial holding must be applied to all cases on direct review, *see Booker*, 125 S.Ct. at 769, and is therefore foreclosed.

Perez seeks to preserve for further review the argument that *Booker* error is structural or at least presumptively prejudicial. This court, however, has rejected arguments that *Booker* error is structural and that *Booker* error should be presumed prejudicial, as such claims conflict with *Mares*. *See United States v. Malveaux*, 411 F.3d 558, 561 n. 9 (5th Cir.2005), *cert. denied*, —— U.S. ——, 126 S.Ct. 194, —— L.Ed.2d —— (2005) (No. 05–5297).

Perez also contends that, because he was a first-time offender, it is at least reasonably probable that the district court would have imposed a lower sentence had it not believed it was bound by mandatory sentencing guidelines. To show that his substantial rights were affected, Perez must show that the district court's error "affected the outcome of the district court proceedings" such that there is a probabili-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

ty of error "sufficient to undermine confidence in the outcome." *Mares,* 402 F.3d at 521 (internal quotation marks and citations omitted). Because "there is no indication in the record from the sentencing judge's remarks or otherwise that gives us any clue as to whether [he] would have reached a different conclusion," Perez cannot establish plain error. *See Mares,* 402 F.3d at 522. Accordingly, Perez's sentence is AFFIRMED.